| | A | B | C | D |
|---|---|---|---|---|
| 1 | Document Title / File Name | Dated Filed Under Seal | Filed Publicly | Category |
| 2 | Axon_Body_4_Video_2025-08-06_0944_D01A2734X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 3 | Axon_Body_4_Video_2025-07-14_2151_D01A2734X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 4 | Axon_Body_4_Video_2025-09-12_1049_D01A0012X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 5 | Axon_Body_3_Video_2025-09-12_1116_X60AB375H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 6 | Axon_Body_3_Video_2025-09-12_1124_X60AB375H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 7 | Axon_Body_3_Video_2025-09-12_1254_X60AB375H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 8 | Axon_Body_3_Video_2025-09-12_1434_X60AB375H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 9 | Axon_Body_3_Video_2025-09-12_1533_X60AB375H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 10 | Axon_Body_3_Video_2025-09-12_1859_X60AB375H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 11 | Axon_Body_3_Video_2025-09-12_1923_X60AB375H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 12 | Axon_Body_3_Video_2025-09-18_1703_X60AB375H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 13 | Axon_Body_3_Video_2025-09-19_1027_X60AB787G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 14 | Axon_Body_3_Video_2025-09-19_1947_X60AB824E.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 15 | Axon_Body_3_Video_2025-09-19_1952_X60AB824E.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 16 | Axon_Body_3_Video_2025-09-19_1954_X60AB375H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 17 | Axon_Body_3_Video_2025-09-19_1955_X60AB787G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 18 | Axon_Body_3_Video_2025-09-19_2045_X60AB375H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 19 | Axon_Body_3_Video_2025-09-19_2045_X60AB474J.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 20 | Axon_Body_3_Video_2025-09-19_2141_X60AB375H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 21 | Axon_Body_3_Video_2025-09-19_2142_X60AB474J.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 22 | Axon_Body_3_Video_2025-09-19_2251_X60AB787G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 23 | Axon_Body_3_Video_2025-09-19_2254_X60AB474J.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 24 | Axon_Body_3_Video_2025-09-19_2341_X60AB787G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 25 | Axon_Body_3_Video_2025-09-19_2342_X60AB375H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 26 | Axon_Body_3_Video_2025-09-19_2344_X60AB474J.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 27 | Axon_Body_4_Video_2025-09-19_0713_D01A2734X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 28 | Axon_Body_4_Video_2025-09-19_0714_D01A0012X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 29 | Axon_Body_4_Video_2025-09-19_0734_D01A0012X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 30 | Axon_Body_4_Video_2025-09-19_0832_D01A0012X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 31 | Axon_Body_4_Video_2025-09-19_0935_D01A0012X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 32 | Axon_Body_4_Video_2025-09-19_1946_D01A2232X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 33 | Axon_Body_4_Video_2025-09-19_2048_D01A2232X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 34 | Axon_Body_4_Video_2025-09-19_2251_D01A2232X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 35 | Axon_Body_4_Video_2025-09-21_1125_D01A3263V.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 36 | Axon_Body_4_Video_2025-09-26_1609_D01A37572.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 37 | Axon_Body_4_Video_2025-09-26_1137_D01A3411W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 38 | Axon_Body_4_Video_2025-09-26_1148_D01A3515X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 39 | Axon_Body_4_Video_2025-09-26_1150_D01A3263V.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 40 | Axon_Body_4_Video_2025-09-26_1320_D01A3411W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 41 | Axon_Body_4_Video_2025-09-26_1408_D01A3411W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 42 | Axon_Body_4_Video_2025-09-27_2002_X60AD4461.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 43 | Axon_Body_4_Video_2025-09-26_1604_D01A31643.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 44 | Axon_Body_3_Video_2025-09-27_2003_X60A9676K.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 45 | Axon_Body_3_Video_2025-09-27_2003_X60A9929K.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 46 | Axon_Body_3_Video_2025-09-27_2003_X60AH2789.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 47 | Axon_Body_3_Video_2025-09-27_2003_X60AY1696.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 48 | Axon_Body_3_Video_2025-09-27_2004_X60AD191S.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 49 | Axon_Body_3_Video_2025-09-27_2128_X60AB680G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 50 | Axon_Body_3_Video_2025-09-27_2128_X60AD4461.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 51 | Axon_Body_3_Video_2025-09-27_2133_X60A9929K.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 52 | Axon_Body_3_Video_2025-09-27_2133_X60AD191S.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 53 | Axon_Body_3_Video_2025-09-27_2135_X60AH2789.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 54 | Axon_Body_3_Video_2025-09-27_2136_X60AB824E.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 55 | Axon_Body_3_Video_2025-09-27_2136_X60AY1696.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |

Chart #3 - Body-Worn Camera Videos Filed Under Seal Pursuant to the Court's Order Dated October 28, 2025

| | A | B | C | D |
|---|---|---|---|---|
| 56 | Axon_Body_3_Video_2025-09-27_2258_X60AB680G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 57 | Axon_Body_4_+_Flex_Video_2025-09-27_1448_D01A2898X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 58 | Axon_Body_4_+_Flex_Video_2025-09-27_1520_D01A2898X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 59 | Axon_Body_4_+_Flex_Video_2025-09-27_2003_D01A2898X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 60 | Axon_Body_4_+_Flex_Video_2025-09-27_2134_D01A2898X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 61 | Axon_Body_4_Video_2025-09-27_1418_D01A2825X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 62 | Axon_Body_4_Video_2025-09-27_1419_D01A2824W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 63 | Axon_Body_4_Video_2025-09-27_1424_D01A2143X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 64 | Axon_Body_4_Video_2025-09-27_1425_D01A3722R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 65 | Axon_Body_4_Video_2025-09-27_1425_D01A80985.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 66 | Axon_Body_4_Video_2025-09-27_1431_D01A84114.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 67 | Axon_Body_4_Video_2025-09-27_1432_D01A2165X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 68 | Axon_Body_4_Video_2025-09-27_1445_D01A80985.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 69 | Axon_Body_4_Video_2025-09-27_1447_D01A2825X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 70 | Axon_Body_4_Video_2025-09-27_1448_D01A3722R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 71 | Axon_Body_4_Video_2025-09-27_1453_D01A2213U.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 72 | Axon_Body_4_Video_2025-09-27_1453_D01A2824W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 73 | Axon_Body_4_Video_2025-09-27_1453_D01A37583.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 74 | Axon_Body_4_Video_2025-09-27_1515_D01A2737M.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 75 | Axon_Body_4_Video_2025-09-27_1515_D01A37583.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 76 | Axon_Body_4_Video_2025-09-27_1516_D01A2165X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 77 | Axon_Body_4_Video_2025-09-27_1516_D01A83204.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 78 | Axon_Body_4_Video_2025-09-27_1520_D01A3647X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 79 | Axon_Body_4_Video_2025-09-27_1544_D01A38432.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 80 | Axon_Body_4_Video_2025-09-27_1544_D01A83204.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 81 | Axon_Body_4_Video_2025-09-27_1546_D01A2213U.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 82 | Axon_Body_4_Video_2025-09-27_1546_D01A2825X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 83 | Axon_Body_4_Video_2025-09-27_1547_D01A2824W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 84 | Axon_Body_4_Video_2025-09-27_1554_D01A3722R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 85 | Axon_Body_4_Video_2025-09-27_1556_D01D04937.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 86 | Axon_Body_4_Video_2025-09-27_1614_D01A3722R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 87 | Axon_Body_4_Video_2025-09-27_1615_D01A87174.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 88 | Axon_Body_4_Video_2025-09-27_1628_D01A2213U.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 89 | Axon_Body_4_Video_2025-09-27_1628_D01A2824W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 90 | Axon_Body_4_Video_2025-09-27_1628_D01A2825X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 91 | Axon_Body_4_Video_2025-09-27_1629_D01A3722R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 92 | Axon_Body_4_Video_2025-09-27_1630_D01A2896W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 93 | Axon_Body_4_Video_2025-09-27_1642_D01A3722R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 94 | Axon_Body_4_Video_2025-09-27_1642_D01A87174.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 95 | Axon_Body_4_Video_2025-09-27_1650_D01A2896W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 96 | Axon_Body_4_Video_2025-09-27_1658_D01A2865T.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 97 | Axon_Body_4_Video_2025-09-27_1707_D01AE5321.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 98 | Axon_Body_4_Video_2025-09-27_1805_D01A2213U.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 99 | Axon_Body_4_Video_2025-09-27_1805_D01A2737M.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 100 | Axon_Body_4_Video_2025-09-27_1805_D01A2824W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 101 | Axon_Body_4_Video_2025-09-27_1805_D01A2825X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 102 | Axon_Body_4_Video_2025-09-27_1805_D01A3263V.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 103 | Axon_Body_4_Video_2025-09-27_1805_D01A3411W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 104 | Axon_Body_4_Video_2025-09-27_1805_D01A3515X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 105 | Axon_Body_4_Video_2025-09-27_1805_D01A33732.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 106 | Axon_Body_4_Video_2025-09-27_1805_D01D04937.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 107 | Axon_Body_4_Video_2025-09-27_1806_D01A38432.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 108 | Axon_Body_4_Video_2025-09-27_1829_D01A3858V.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 109 | Axon_Body_4_Video_2025-09-27_1830_D01A2949J.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |

Chart #3 - Body-Worn Camera Videos Filed Under Seal Pursuant to the Court's Order Dated October 28, 2025

| | A | B | C | D |
|---|---|---|---|---|
| 110 | Axon_Body_4_Video_2025-09-27_1831_D01A2213U.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 111 | Axon_Body_4_Video_2025-09-27_1831_D01A2714H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 112 | Axon_Body_4_Video_2025-09-27_1831_D01A3515X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 113 | Axon_Body_4_Video_2025-09-27_1831_D01A33732.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 114 | Axon_Body_4_Video_2025-09-27_1831_D01A38432.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 115 | Axon_Body_4_Video_2025-09-27_1832_D01A32182.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 116 | Axon_Body_4_Video_2025-09-27_1833_D01A2825X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 117 | Axon_Body_4_Video_2025-09-27_1833_D01A3411W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 118 | Axon_Body_4_Video_2025-09-27_1833_D01A3459W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 119 | Axon_Body_4_Video_2025-09-27_1839_D01D04937.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 120 | Axon_Body_4_Video_2025-09-27_1841_D01A2825X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 121 | Axon_Body_4_Video_2025-09-27_1841_D01A2949J.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 122 | Axon_Body_4_Video_2025-09-27_1854_D01A2949J.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 123 | Axon_Body_4_Video_2025-09-27_1856_D01A2824W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 124 | Axon_Body_4_Video_2025-09-27_1856_D01A2825X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 125 | Axon_Body_4_Video_2025-09-27_1856_D01A3263V.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 126 | Axon_Body_4_Video_2025-09-27_1856_D01A3411W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 127 | Axon_Body_4_Video_2025-09-27_1856_D01A3515X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 128 | Axon_Body_4_Video_2025-09-27_1856_D01A3812V.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 129 | Axon_Body_4_Video_2025-09-27_1904_D01D04937.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 130 | Axon_Body_4_Video_2025-09-27_1918_D01A2165X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 131 | Axon_Body_4_Video_2025-09-27_1927_D01A2274S.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 132 | Axon_Body_4_Video_2025-09-27_1928_D01A2714H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 133 | Axon_Body_4_Video_2025-09-27_1928_D01A2825X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 134 | Axon_Body_4_Video_2025-09-27_1928_D01A2865T.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 135 | Axon_Body_4_Video_2025-09-27_1928_D01A3411W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 136 | Axon_Body_4_Video_2025-09-27_1928_D01A3515X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 137 | Axon_Body_4_Video_2025-09-27_1928_D01A80985.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 138 | Axon_Body_4_Video_2025-09-27_1928_D01A84114.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 139 | Axon_Body_4_Video_2025-09-27_1928_D01AE5321.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 140 | Axon_Body_4_Video_2025-09-27_1928_D01D04937.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 141 | Axon_Body_4_Video_2025-09-27_1929_D01A2949J.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 142 | Axon_Body_4_Video_2025-09-27_1932_D01A3858V.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 143 | Axon_Body_4_Video_2025-09-27_1955_D01A2165X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 144 | Axon_Body_4_Video_2025-09-27_2002_D01A2274S.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 145 | Axon_Body_4_Video_2025-09-27_2002_D01A2737M.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 146 | Axon_Body_4_Video_2025-09-27_2002_D01A83204.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 147 | Axon_Body_4_Video_2025-09-27_2003_D01A2824W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 148 | Axon_Body_4_Video_2025-09-27_2003_D01A3411W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 149 | Axon_Body_4_Video_2025-09-27_2003_D01A3515X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 150 | Axon_Body_4_Video_2025-09-27_2003_D01A3812V.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 151 | Axon_Body_4_Video_2025-09-27_2003_D01A3858V.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 152 | Axon_Body_4_Video_2025-09-27_2003_D01A4257B.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 153 | Axon_Body_4_Video_2025-09-27_2003_D01A84114.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 154 | Axon_Body_4_Video_2025-09-27_2004_D01A2714H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 155 | Axon_Body_4_Video_2025-09-27_2004_D01A2865T.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 156 | Axon_Body_4_Video_2025-09-27_2004_D01A2896W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 157 | Axon_Body_4_Video_2025-09-27_2005_D01A3459W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 158 | Axon_Body_4_Video_2025-09-27_2006_D01A37583.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 159 | Axon_Body_4_Video_2025-09-27_2007_D01A2825X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 160 | Axon_Body_4_Video_2025-09-27_2014_D01A3449X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 161 | Axon_Body_4_Video_2025-09-27_2024_D01A2165X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 162 | Axon_Body_4_Video_2025-09-27_2030_D01A2142X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 163 | Axon_Body_4_Video_2025-09-27_2128_D01A2949J.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |

| | A | B | C | D |
|---|---|---|---|---|
| 164 | Axon_Body_4_Video_2025-09-27_2128_D01A3858V.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 165 | Axon_Body_4_Video_2025-09-27_2128_D01A49557.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 166 | Axon_Body_4_Video_2025-09-27_2128_D01A80985.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 167 | Axon_Body_4_Video_2025-09-27_2128_D01D04937.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 168 | Axon_Body_4_Video_2025-09-27_2129_D01A2165X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 169 | Axon_Body_4_Video_2025-09-27_2133_D01A2274S.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 170 | Axon_Body_4_Video_2025-09-27_2133_D01A2556T.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 171 | Axon_Body_4_Video_2025-09-27_2133_D01A83204.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 172 | Axon_Body_4_Video_2025-09-27_2134_D01A2142X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 173 | Axon_Body_4_Video_2025-09-27_2134_D01A2714H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 174 | Axon_Body_4_Video_2025-09-27_2134_D01A3411W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 175 | Axon_Body_4_Video_2025-09-27_2134_D01A4257B.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 176 | Axon_Body_4_Video_2025-09-27_2134_D01A32182.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 177 | Axon_Body_4_Video_2025-09-27_2134_D01AE5321.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 178 | Axon_Body_4_Video_2025-09-27_2135_D01A2143X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 179 | Axon_Body_4_Video_2025-09-27_2135_D01A2737M.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 180 | Axon_Body_4_Video_2025-09-27_2135_D01A2825X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 181 | Axon_Body_4_Video_2025-09-27_2135_D01A37583.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 182 | Axon_Body_4_Video_2025-09-27_2135_D01A84114.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 183 | Axon_Body_4_Video_2025-09-27_2136_D01A2865T.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 184 | Axon_Body_4_Video_2025-09-27_2137_D01A3459W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 185 | Axon_Body_4_Video_2025-09-27_2138_D01A3722R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 186 | Axon_Body_4_Video_2025-09-27_2138_D01A87174.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 187 | Axon_Body_4_Video_2025-09-27_2141_D01A3263V.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 188 | Axon_Body_4_Video_2025-09-27_2154_D01A80985.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 189 | Axon_Body_4_Video_2025-09-27_2229_D01A2142X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 190 | Axon_Body_4_Video_2025-09-27_2232_D01A2143X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 191 | Axon_Body_4_Video_2025-09-27_2236_D01A3858V.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 192 | Axon_Body_4_Video_2025-09-27_2315_D01A2213U.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 193 | Axon_Body_4_Video_2025-09-27_2324_D01A2142X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 194 | Axon_Body_4_Video_2025-09-27_2353_D01A2213U.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 195 | Operation_Midway_Blitz_Chicago-OAL_BSSA_Assist.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 196 | Axon_Body_3_Video_2025-09-27_1453_X60AY1696.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 197 | Axon_Body_3_Video_2025-09-27_1516_X60AY1696.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 198 | Axon_Body_3_Video_2025-09-27_1922_X60AB680G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 199 | Axon_Body_3_Video_2025-09-27_1928_X60A9929K.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 200 | Axon_Body_3_Video_2025-09-27_1928_X60AY1696.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 201 | Axon_Body_4_Video_2025-10-02_0949_D01A3257U.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 202 | Axon_Body_4_Video_2025-10-02_0916_D01A33862.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 203 | Axon_Body_3_Video_2025-10-03_1124_X60AD023N.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 204 | Axon_Body_4_Video_2025-10-03_0931_D01A2556T.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 205 | Axon_Body_4_Video_2025-10-03_0931_D01A3257U.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 206 | Axon_Body_4_Video_2025-10-03_0934_D01A2556T.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 207 | Axon_Body_4_Video_2025-10-03_0934_D01A3257U.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 208 | Axon_Body_4_Video_2025-10-03_0949_D01A2556T.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 209 | Axon_Body_4_Video_2025-10-03_0949_D01A3257U.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 210 | Axon_Body_4_Video_2025-10-03_0951_D01A3257U.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 211 | Axon_Body_4_Video_2025-10-03_0952_D01A3257U.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 212 | Axon_Body_4_Video_2025-10-03_0953_D01A2556T.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 213 | Axon_Body_4_Video_2025-10-03_1028_D01A2556T.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 214 | Axon_Body_4_Video_2025-10-03_1028_D01A3257U.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 215 | Axon_Body_4_Video_2025-10-03_1036_D01A2556T.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 216 | Axon_Body_4_Video_2025-10-03_1036_D01A3257U.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 217 | Axon_Body_4_Video_2025-10-03_1201_D01A2431S.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |

| | A | B | C | D |
|---|---|---|---|---|
| 218 | Axon_Body_4_Video_2025-10-03_1210_D01D00220.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 219 | Axon_Body_4_Video_2025-10-03_1231_D01A4257B.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 220 | Axon_Body_4_Video_2025-10-03_1233_D01A2556T.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 221 | Axon_Body_4_Video_2025-10-03_1233_D01A3257U.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 222 | Axon_Body_4_Video_2025-10-03_1242_D01A2556T.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 223 | Axon_Body_4_Video_2025-10-03_1242_D01A3257U.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 224 | Axon_Body_4_Video_2025-10-03_1245_D01D00220.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 225 | Axon_Body_4_Video_2025-10-03_1249_D01D00220.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 226 | Axon_Body_4_Video_2025-10-03_1854_D01A4257B.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 227 | Axon_Body_4_Video_2025-10-03_1855_D01A3449X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 228 | Axon_Body_3_Video_2025-10-03_0944_X60A9676K.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 229 | Axon_Body_3_Video_2025-10-03_0944_X60AD023N.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 230 | Axon_Body_3_Video_2025-10-03_0946_X60A9929K.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 231 | Axon_Body_3_Video_2025-10-03_1122_X60A9929K.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 232 | Axon_Body_3_Video_2025-10-04_1612_X60AB878H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 233 | Axon_Body_4_Video_2025-10-04_1034_D01A2737M.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 234 | Axon_Body_4_Video_2025-10-04_1034_D01A86874.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 235 | Axon_Body_4_Video_2025-10-04_1053_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 236 | Axon_Body_4_Video_2025-10-04_1055_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 237 | Axon_Body_4_Video_2025-10-04_1115_D01A86874.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 238 | Axon_Body_4_Video_2025-10-04_1119_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 239 | Axon_Body_4_Video_2025-10-04_1120_D01A86874.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 240 | Axon_Body_4_Video_2025-10-04_1128_D01D06894.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 241 | Axon_Body_4_Video_2025-10-04_1132_D01A7881Z.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 242 | Axon_Body_4_Video_2025-10-04_1134_D01A8070F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 243 | Axon_Body_4_Video_2025-10-04_1246_D01D06894.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 244 | Axon_Body_4_Video_2025-10-04_1251_D01A7881Z.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 245 | Axon_Body_4_Video_2025-10-04_1301_D01A86874.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 246 | Axon_Body_4_Video_2025-10-04_1303_D01A8070F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 247 | Axon_Body_4_Video_2025-10-04_1309_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 248 | Axon_Body_4_Video_2025-10-04_1309_D01A2737M.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 249 | Axon_Body_4_Video_2025-10-04_1311_D01A3647X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 250 | Axon_Body_4_Video_2025-10-04_1332_D01A32322.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 251 | Axon_Body_4_Video_2025-10-04_1343_D01D06894.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 252 | Axon_Body_4_Video_2025-10-04_1402_D01A3647X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 253 | Axon_Body_4_Video_2025-10-04_1403_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 254 | Axon_Body_4_Video_2025-10-04_1403_D01A2737M.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 255 | Axon_Body_4_Video_2025-10-04_1421_D01A2737M.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 256 | Axon_Body_4_Video_2025-10-04_1439_D01A8070F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 257 | Axon_Body_4_Video_2025-10-04_1447_D01A32322.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 258 | Axon_Body_4_Video_2025-10-04_1515_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 259 | Axon_Body_4_Video_2025-10-04_1516_D01A2737M.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 260 | Axon_Body_4_Video_2025-10-04_1517_D01A32322.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 261 | Axon_Body_4_Video_2025-10-04_1541_D01A32322.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 262 | Axon_Body_4_Video_2025-10-04_1557_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 263 | Axon_Body_4_Video_2025-10-04_1600_D01A2737M.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 264 | Axon_Body_4_Video_2025-10-04_1628_D01A2737M.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 265 | Axon_Body_4_Video_2025-10-04_2241_D01A7881Z.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 266 | Axon_Body_4_Video_2025-10-04_0930_X60AB878H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 267 | Axon_Body_3_Video_2025-10-04_0954_X60AB878H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 268 | Axon_Body_3_Video_2025-10-04_1401_X60AB878H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 269 | Axon_Body_3_Video_2025-10-04_1557_X60AB878H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 270 | Axon_Body_4_Video_2025-10-06_1349_D01A37583.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 271 | Axon_Body_4_Video_2025-10-06_1006_D01A37583.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |

| | A | B | C | D |
|---|---|---|---|---|
| 272 | Axon_Body_4_Video_2025-10-06_1108_D01A37583.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 273 | Axon_Body_4_Video_2025-10-06_1240_D01A37583.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 274 | Axon_Body_4_Video_2025-10-06_1339_D01A37583.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 275 | Axon_Body_4_Video_2025-10-08_1316_D01A2556T.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 276 | Axon_Body_4_Video_2025-10-08_1137_D01A2556T.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 277 | Axon_Body_4_Video_2025-10-10_2356_D01A32468.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 278 | Axon_Body_4_Video_2025-10-10_1938_D01A3511H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 279 | Axon_Body_4_Video_2025-10-10_1940_D01A3177G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 280 | Axon_Body_4_Video_2025-10-10_2016_D01A3177G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 281 | Axon_Body_4_Video_2025-10-10_2017_D01A3511H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 282 | Axon_Body_4_Video_2025-10-10_2322_D01A3177G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 283 | Axon_Body_4_Video_2025-10-10_2345_D01A3511H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 284 | Axon_Body_4_Video_2025-10-11_0005_D01A3177G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 285 | Axon_Body_4_Video_2025-10-12_1326_D01A2797W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 286 | Axon_Body_4_Video_2025-10-12_1332_D01A2669A.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 287 | Axon_Body_4_Video_2025-10-12_1344_D01A2687M.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 288 | Axon_Body_4_Video_2025-10-12_1345_D01A2797W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 289 | Axon_Body_4_Video_2025-10-12_1505_D01A2687M.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 290 | Axon_Body_4_Video_2025-10-14_1150_D01A4257B.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 291 | Axon_Body_4_Video_2025-10-14_1158_D01A2395K.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 292 | Axon_Body_4_Video_2025-10-14_1159_D01A49397.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 293 | Axon_Body_4_Video_2025-10-14_1206_D01A82835.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 294 | Axon_Body_3_Video_2025-10-12_1337_X60A94550.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 295 | Axon_Body_3_Video_2025-10-12_1337_X60AB340G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 296 | Axon_Body_3_Video_2025-10-12_1337_X60AB878H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 297 | Axon_Body_3_Video_2025-10-12_1338_X60AB561J.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 298 | Axon_Body_3_Video_2025-10-12_1355_X60AB340G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 299 | Axon_Body_3_Video_2025-10-12_1416_X60AB340G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 300 | Axon_Body_3_Video_2025-10-14_1155_X60AD2401.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 301 | Axon_Body_4_Video_2025-10-12_1001_D01A2797W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 302 | Axon_Body_4_Video_2025-10-12_1009_D01A2669A.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 303 | Axon_Body_4_Video_2025-10-12_1043_D01A2669A.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 304 | Axon_Body_4_Video_2025-10-12_1106_D01A2669A.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 305 | Axon_Body_4_Video_2025-10-12_1123_D01A2797W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 306 | Axon_Body_4_Video_2025-10-12_1140_D01A2669A.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 307 | Axon_Body_4_Video_2025-10-12_1317_D01A2797W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 308 | Axon_Body_4_Video_2025-10-12_1326_D01A2687M.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 309 | Axon_Body_3_Video_2025-10-14_1121_X60A76624.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 310 | Axon_Body_3_Video_2025-10-14_1153_X60A77371.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 311 | Axon_Body_3_Video_2025-10-14_1155_X60AD2401.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 312 | Axon_Body_3_Video_2025-10-14_1159_X60AD9600.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 313 | Axon_Body_3_Video_2025-10-14_1223_X60A76624.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 314 | Axon_Body_3_Video_2025-10-14_1236_X60A76624.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 315 | Axon_Body_3_Video_2025-10-14_1241_X60AH2789.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 316 | Axon_Body_3_Video_2025-10-14_1242_X60A76624.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 317 | Axon_Body_3_Video_2025-10-14_1242_X60A79913.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 318 | Axon_Body_4_Video_2025-10-14_1013_D01A2797W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 319 | Axon_Body_4_Video_2025-10-14_1016_D01D05167.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 320 | Axon_Body_4_Video_2025-10-14_1035_D01A82835.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 321 | Axon_Body_4_Video_2025-10-14_1037_D01D08980.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 322 | Axon_Body_4_Video_2025-10-14_1047_D01A83325.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 323 | Axon_Body_4_Video_2025-10-14_1048_D01A2234H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 324 | Axon_Body_4_Video_2025-10-14_1100_D01A2583V.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 325 | Axon_Body_4_Video_2025-10-14_1105_D01A41408.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |

| | A | B | C | D |
|---|---|---|---|---|
| 326 | Axon_Body_4_Video_2025-10-14_1119_D01D08980.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 327 | Axon_Body_4_Video_2025-10-14_1128_D01A83325.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 328 | Axon_Body_4_Video_2025-10-14_1130_D01A4281B.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 329 | Axon_Body_4_Video_2025-10-14_1130_D01A41408.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 330 | Axon_Body_4_Video_2025-10-14_1138_D01A82835.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 331 | Axon_Body_4_Video_2025-10-14_1139_D01A2115V.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 332 | Axon_Body_4_Video_2025-10-14_1140_D01A2076X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 333 | Axon_Body_4_Video_2025-10-14_1141_D01A2896W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 334 | Axon_Body_4_Video_2025-10-14_1141_D01A3910D.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 335 | Axon_Body_4_Video_2025-10-14_1141_D01A4331B.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 336 | Axon_Body_4_Video_2025-10-14_1142_D01A49397.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 337 | Axon_Body_4_Video_2025-10-14_1143_D01A4986A.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 338 | Axon_Body_4_Video_2025-10-14_1147_D01A45488.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 339 | Axon_Body_4_Video_2025-10-14_1150_D01A2234H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 340 | Axon_Body_4_Video_2025-10-14_1150_D01A4257B.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 341 | Axon_Body_4_Video_2025-10-14_1150_D01AB081L.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 342 | Axon_Body_4_Video_2025-10-14_1151_D01A49557.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 343 | Axon_Body_4_Video_2025-10-14_1153_D01D05167.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 344 | Axon_Body_4_Video_2025-10-14_1155_D01A2523W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 345 | Axon_Body_4_Video_2025-10-14_1156_D01A2797W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 346 | Axon_Body_4_Video_2025-10-14_1156_D01A3247W.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 347 | Axon_Body_4_Video_2025-10-14_1157_D01A2583V.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 348 | Axon_Body_4_Video_2025-10-14_1158_D01A2395K.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 349 | Axon_Body_4_Video_2025-10-14_1159_D01A49397.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 350 | Axon_Body_4_Video_2025-10-14_1204_D01A2730Q.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 351 | Axon_Body_4_Video_2025-10-14_1206_D01A2277Q.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 352 | Axon_Body_4_Video_2025-10-14_1206_D01A82835.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 353 | Axon_Body_4_Video_2025-10-14_1210_D01A32103.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 354 | Axon_Body_4_Video_2025-10-14_1217_D01A2545J.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 355 | Axon_Body_4_Video_2025-10-14_1220_D01A2687M.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 356 | Axon_Body_4_Video_2025-10-14_1224_D01A31902.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 357 | Axon_Body_4_Video_2025-10-14_1225_D01A2138Q.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 358 | Axon_Body_4_Video_2025-10-14_1227_D01A2370N.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 359 | Axon_Body_4_Video_2025-10-14_1229_D01A2583V.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 360 | Axon_Body_4_Video_2025-10-14_1230_D01A33312.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 361 | Axon_Body_4_Video_2025-10-14_1242_D01D08980.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 362 | Axon_Body_4_Video_2025-10-14_1251_D01A30574.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 363 | Axon_Body_4_Video_2025-10-14_1318_D01A2688G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 364 | Axon_Body_4_Video_2025-10-14_1326_D01A31732.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 365 | Axon_Body_4_Video_2025-10-14_1328_D01A33312.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 366 | Axon_Body_4_Video_2025-10-14_1337_D01A4257B.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 367 | Axon_Body_4_Video_2025-10-14_1344_D01A4281B.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 368 | Axon_Body_4_Video_2025-10-14_1344_D01A41408.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 369 | Axon_Body_4_Video_2025-10-14_1344_D01A49557.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 370 | Axon_Body_4_Video_2025-10-14_1801_D01A4257B.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 371 | Axon_Body_4_Video_2025-10-14_1802_D01A49557.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | ECF 281 | PI ORDER |
| 372 | Chicago_Vehicle_Wreck_Riot.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 373 | 1_app_south_chicago.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 374 | 105th_and_S_Avenue_N_crowd_control.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 375 | Axon_Body_3_Video_2025-10-14_1016_X60AD9600.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 376 | Axon_Body_3_Video_2025-10-14_1034_X60A76624.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 377 | Axon_Body_3_Video_2025-10-14_1035_X60A79913.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 378 | Axon_Body_3_Video_2025-10-14_1100_X60AH2789.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 379 | Axon_Body_3_Video_2025-10-14_1103_X60AD2401.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |

| | A | B | C | D |
|---|---|---|---|---|
| 380 | Axon_Body_3_Video_2025-10-14_1119_X60A79913.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 381 | Axon_Body_3_Video_2025-10-15_0832_X60AB878H.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 382 | Axon_Body_3_Video_2025-10-18_1047_X60AB787G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 383 | Axon_Body_4_Video_2025-10-20_1103_D01A39263.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 384 | Axon_Body_4_Video_2025-10-21_1437_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 385 | Axon_Body_4_Video_2025-10-21_1037_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 386 | Axon_Body_4_Video_2025-10-21_1046_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 387 | Axon_Body_4_Video_2025-10-21_1051_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 388 | Axon_Body_4_Video_2025-10-21_1058_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 389 | Axon_Body_4_Video_2025-10-21_1240_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 390 | Axon_Body_4_Video_2025-10-21_1346_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 391 | Axon_Body_4_Video_2025-10-21_1354_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 392 | Axon_Body_4_Video_2025-10-21_1359_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 393 | Axon_Body_4_Video_2025-10-21_1403_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 394 | Axon_Body_4_Video_2025-10-21_1424_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 395 | Axon_Body_4_Video_2025-10-21_1429_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 396 | Axon_Body_4_Video_2025-10-21_1435_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 397 | Axon_Body_4_Video_2025-10-22_1026_D01D03456.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 398 | Axon_Body_3_Video_2025-10-22_1056_X60AB554J.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 399 | Axon_Body_3_Video_2025-10-22_1217_X60AB554J.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 400 | Axon_Body_3_Video_2025-10-22_1234_X60AB554J.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 401 | Axon_Body_4_Video_2025-10-22_1009_D01A33862.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 402 | Axon_Body_4_Video_2025-10-22_1026_D01A33862.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 403 | Axon_Body_4_Video_2025-10-23_1150_D01A31902.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 404 | Axon_Body_3_Video_2025-10-23_1038_X60AB787G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 405 | Axon_Body_3_Video_2025-10-23_1038_X60AB834E.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 406 | Axon_Body_3_Video_2025-10-23_1051_X60AB834E.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 407 | Axon_Body_3_Video_2025-10-23_1056_X60AB787G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 408 | Axon_Body_3_Video_2025-10-23_1134_X60AB834E.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 409 | Axon_Body_4_+_Flex_Video_2025-10-23_1005_D01A2898X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 410 | Axon_Body_4_+_Flex_Video_2025-10-23_1053_D01A2898X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 411 | Axon_Body_4_+_Flex_Video_2025-10-23_1103_D01A2898X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 412 | Axon_Body_4_+_Flex_Video_2025-10-23_2311_D01A2898X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 413 | Axon_Body_4_Video_2025-10-23_1004_D01A2737M.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 414 | Axon_Body_4_Video_2025-10-23_1004_D01A31902.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 415 | Axon_Body_4_Video_2025-10-23_1005_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 416 | Axon_Body_4_Video_2025-10-23_1010_D01D03740.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 417 | Axon_Body_4_Video_2025-10-23_1011_D01A31902.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 418 | Axon_Body_4_Video_2025-10-23_1012_D01A2274S.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 419 | Axon_Body_4_Video_2025-10-23_1012_D01A43998.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 420 | Axon_Body_4_Video_2025-10-23_1012_D01A45488.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 421 | Axon_Body_4_Video_2025-10-23_1012_D01A47477.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 422 | Axon_Body_4_Video_2025-10-23_1019_D01A31902.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 423 | Axon_Body_4_Video_2025-10-23_1024_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 424 | Axon_Body_4_Video_2025-10-23_1025_D01A2688G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 425 | Axon_Body_4_Video_2025-10-23_1027_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 426 | Axon_Body_4_Video_2025-10-23_1028_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 427 | Axon_Body_4_Video_2025-10-23_1032_D01A2737M.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 428 | Axon_Body_4_Video_2025-10-23_1032_D01A4063B.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 429 | Axon_Body_4_Video_2025-10-23_1033_D01A4763A.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 430 | Axon_Body_4_Video_2025-10-23_1034_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 431 | Axon_Body_4_Video_2025-10-23_1034_D01A39542.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 432 | Axon_Body_4_Video_2025-10-23_1034_D01A49397.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 433 | Axon_Body_4_Video_2025-10-23_1037_D01A36212.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |

| | A | B | C | D |
|---|---|---|---|---|
| 434 | Axon_Body_4_Video_2025-10-23_1038_D01A38302.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 435 | Axon_Body_4_Video_2025-10-23_1038_D01A47477.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 436 | Axon_Body_4_Video_2025-10-23_1039_D01A4610B.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 437 | Axon_Body_4_Video_2025-10-23_1041_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 438 | Axon_Body_4_Video_2025-10-23_1043_D01A49397.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 439 | Axon_Body_4_Video_2025-10-23_1046_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 440 | Axon_Body_4_Video_2025-10-23_1048_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 441 | Axon_Body_4_Video_2025-10-23_1050_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 442 | Axon_Body_4_Video_2025-10-23_1052_D01A4063B.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 443 | Axon_Body_4_Video_2025-10-23_1052_D01A4763A.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 444 | Axon_Body_4_Video_2025-10-23_1053_D01A36212.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 445 | Axon_Body_4_Video_2025-10-23_1053_D01A38302.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 446 | Axon_Body_4_Video_2025-10-23_1056_D01A4610B.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 447 | Axon_Body_4_Video_2025-10-23_1056_D01A47477.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 448 | Axon_Body_4_Video_2025-10-23_1057_D01A43998.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 449 | Axon_Body_4_Video_2025-10-23_1058_D01A39542.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 450 | Axon_Body_4_Video_2025-10-23_1100_D01A49397.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 451 | Axon_Body_4_Video_2025-10-23_1100_D01D03740.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 452 | Axon_Body_4_Video_2025-10-23_1106_D01A32103.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 453 | Axon_Body_4_Video_2025-10-23_1107_D01A31902.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 454 | Axon_Body_4_Video_2025-10-23_1108_D01A3024X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 455 | Axon_Body_4_Video_2025-10-23_1108_D01A45488.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 456 | Axon_Body_4_Video_2025-10-23_1112_D01A49397.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 457 | Axon_Body_4_Video_2025-10-23_1125_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 458 | Axon_Body_4_Video_2025-10-23_1130_D01A33312.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 459 | Axon_Body_4_Video_2025-10-23_1136_D01A2737M.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 460 | Axon_Body_4_Video_2025-10-23_1137_D01A2688G.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 461 | Taser_Deployment_DOMINGUEZ,_Roberto.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 462 | Axon_Body_4_+_Flex_Video_2025-10-24_1250_D01A2898X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 463 | Axon_Body_4_Video_2025-10-24_1006_D01A3445L.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 464 | Axon_Body_4_Video_2025-10-24_1049_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 465 | Axon_Body_4_Video_2025-10-24_1114_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 466 | Axon_Body_4_Video_2025-10-24_1114_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 467 | Axon_Body_4_Video_2025-10-24_1123_D01A3445L.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 468 | Axon_Body_4_Video_2025-10-24_1205_D01A3445L.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 469 | Axon_Body_4_Video_2025-10-24_1250_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 470 | Axon_Body_4_Video_2025-10-24_1250_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 471 | Axon_Body_4_Video_2025-10-24_1258_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 472 | Axon_Body_4_Video_2025-10-24_1303_D01A3445L.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 473 | Axon_Body_4_+_Flex_Video_2025-10-24_1230_D01A2898X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 474 | Axon_Body_4_+_Flex_Video_2025-10-24_1244_D01A2898X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 475 | Axon_Body_4_Video_2025-10-24_0942_D01A3445L.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 476 | Axon_Body_4_Video_2025-10-24_1048_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 477 | Axon_Body_4_Video_2025-10-24_1048_D01A3445L.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 478 | Axon_Body_4_Video_2025-10-24_1051_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 479 | Axon_Body_4_Video_2025-10-24_1053_D01A3445L.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 480 | Axon_Body_4_Video_2025-10-24_1055_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 481 | Axon_Body_4_Video_2025-10-24_1056_D01A3445L.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 482 | Axon_Body_4_Video_2025-10-24_1059_D01A3445L.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 483 | Axon_Body_4_Video_2025-10-24_1101_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 484 | Axon_Body_4_Video_2025-10-24_1102_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 485 | Axon_Body_4_Video_2025-10-24_1107_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 486 | Axon_Body_4_Video_2025-10-24_1107_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 487 | Axon_Body_4_Video_2025-10-24_1110_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |

| | A | B | C | D |
|---|---|---|---|---|
| 488 | Axon_Body_4_Video_2025-10-24_1111_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 489 | Axon_Body_4_Video_2025-10-24_1117_D01A3445L.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 490 | Axon_Body_4_Video_2025-10-24_1139_D01A3445L.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 491 | Axon_Body_4_Video_2025-10-24_1142_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 492 | Axon_Body_4_Video_2025-10-24_1148_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 493 | Axon_Body_4_Video_2025-10-24_1150_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 494 | Axon_Body_4_Video_2025-10-24_1156_D01A3445L.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 495 | Axon_Body_4_Video_2025-10-24_1158_D01A3445L.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 496 | Axon_Body_4_Video_2025-10-24_1159_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 497 | Axon_Body_4_Video_2025-10-24_1205_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 498 | Axon_Body_4_Video_2025-10-24_1206_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 499 | Axon_Body_4_Video_2025-10-24_1206_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 500 | Axon_Body_4_Video_2025-10-24_1219_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 501 | Axon_Body_4_Video_2025-10-24_1219_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 502 | Axon_Body_4_Video_2025-10-24_1230_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 503 | Axon_Body_4_Video_2025-10-24_1233_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 504 | Axon_Body_4_Video_2025-10-24_1233_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 505 | Axon_Body_4_Video_2025-10-24_1243_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 506 | Axon_Body_4_Video_2025-10-24_1245_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 507 | Axon_Body_4_Video_2025-10-24_1249_D01A2282F.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 508 | Axon_Body_4_Video_2025-10-24_1256_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 509 | Axon_Body_4_Video_2025-10-24_1302_D01A2094R.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 510 | Axon_Body_4_+_Flex_Video_2025-10-24_1150_D01A2898X.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 511 | Lawndale_ave_Op_Midway-Blitz_4_Video_2025-10-25_1034_D01A2632Y.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 512 | Albany_ave_Op_Midwa-Blitz_Video_2025-10-25_1012_D01A2632Y.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 513 | Axon_Body_4_Video_2025-10-25_1045_D01A36942.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 514 | Axon_Body_4_Video_2025-10-25_1045_D01A38582.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 515 | Axon_Body_4_Video_2025-10-25_1106_D01A36942.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 516 | Axon_Body_4_Video_2025-10-25_1106_D01A38582.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 517 | Kilder_Ave_Op_Midway-Blitz_4_Video_2025-10-25_1045_D01A2632Y.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | Yes (ECF No. 284) | Cited In PI Opinion |
| 518 | Kilder_Ave_transport_Op_Midway_Blitz_4_Video_2025-10-25_1148_D01A2632Y.mp4 | 10/31/2025 (submitted via Evidence.com per ECF No. 164) | | |
| 519 | Axon_Body_3_Video_2025-10-29_0933_X60A9955L.mp4 | 11/7/2025 (ECF No. 254) | | |
| 520 | Axon_Body_3_Video_2025-10-29_1002_X60AB340G.mp4 | 11/7/2025 (ECF No. 254) | | |
| 521 | Axon_Body_3_Video_2025-10-31_1150_X60AY3266.mp4 | 11/7/2025 (ECF No. 254) | | |
| 522 | Axon_Body_3_Video_2025-10-31_1325_X60A9955L.mp4 | 11/7/2025 (ECF No. 254) | | |
| 523 | Axon_Body_4_Video.mp4 | 11/7/2025 (ECF No. 254) | | |
| 524 | Axon_Body_4_Video_2025-10-25_1105_D01A2973G.mp4 | 11/7/2025 (ECF No. 254) | | |
| 525 | Axon_Body_4_Video_2025-10-25_1105_D01A6026P.mp4 | 11/7/2025 (ECF No. 254) | | |
| 526 | Axon_Body_4_Video_2025-10-25_1125_D01A36212.mp4 | 11/7/2025 (ECF No. 254) | | |
| 527 | Axon_Body_4_Video_2025-10-25_1125_D01A38302.mp4 | 11/7/2025 (ECF No. 254) | | |
| 528 | Axon_Body_4_Video_2025-10-27_1416_D01A36163.mp4 | 11/7/2025 (ECF No. 254) | | |
| 529 | Axon_Body_4_Video_2025-10-27_1417_D01A33862.mp4 | 11/7/2025 (ECF No. 254) | | |
| 530 | Axon_Body_4_Video_2025-10-28_1633_D01A2238X.mp4 | 11/7/2025 (ECF No. 254) | | |
| 531 | Axon_Body_4_Video_2025-10-28_1822_D01A2737M.mp4 | 11/7/2025 (ECF No. 254) | | |
| 532 | Axon_Body_4_Video_2025-10-28_1830_D01A39542.mp4 | 11/7/2025 (ECF No. 254) | | |
| 533 | Axon_Body_4_Video_2025-10-29_0800_D01A2087X.mp4 | 11/7/2025 (ECF No. 254) | | |
| 534 | Axon_Body_4_Video_2025-10-29_0932_D01A2087X.mp4 | 11/7/2025 (ECF No. 254) | | |
| 535 | Axon_Body_4_Video_2025-10-30_0906_D01A2120N.mp4 | 11/7/2025 (ECF No. 254) | | |
| 536 | Axon_Body_4_Video_2025-10-30_0913_D01A33862.mp4 | 11/7/2025 (ECF No. 254) | | |
| 537 | Axon_Body_4_Video_2025-10-30_0913_D01A36163.mp4 | 11/7/2025 (ECF No. 254) | | |
| 538 | Axon_Body_4_Video_2025-10-30_0918_D01D03456.mp4 | 11/7/2025 (ECF No. 254) | | |
| 539 | Axon_Body_4_Video_2025-10-30_1417_D01A2973G.mp4 | 11/7/2025 (ECF No. 254) | | |
| 540 | Axon_Body_4_Video_2025-10-30_1417_D01A6026P.mp4 | 11/7/2025 (ECF No. 254) | | |
| 541 | Axon_Body_4_Video_2025-10-30_1418_D01D09186.mp4 | 11/7/2025 (ECF No. 254) | | |

| | A | B | C | D |
|---|---|---|---|---|
| 542 | Axon_Body_4_Video_2025-10-30_1814_D01A3445L.mp4 | 11/7/2025 (ECF No. 254) | | |
| 543 | Axon_Body_4_Video_2025-10-30_1835_D01A39801.mp4 | 11/7/2025 (ECF No. 254) | | |
| 544 | Axon_Body_4_Video_2025-10-31_1034_D01A2994Z.mp4 | 11/7/2025 (ECF No. 254) | | |
| 545 | Axon_Body_4_Video_2025-10-31_1035_D01A34581.mp4 | 11/7/2025 (ECF No. 254) | | |
| 546 | Axon_Body_4_Video_2025-10-31_1035_D01A37182.mp4 | 11/7/2025 (ECF No. 254) | | |
| 547 | Axon_Body_4_Video_2025-10-31_1037_D01A31732.mp4 | 11/7/2025 (ECF No. 254) | | |
| 548 | Axon_Body_4_Video_2025-10-31_1046_D01A37822.mp4 | 11/7/2025 (ECF No. 254) | | |
| 549 | Axon_Body_4_Video_2025-10-31_1159_D01A2282F.mp4 | 11/7/2025 (ECF No. 254) | | |
| 550 | Axon_Body_4_Video_2025-10-31_1159_D01A2737M.mp4 | 11/7/2025 (ECF No. 254) | | |
| 551 | Axon_Body_4_Video_2025-10-31_1201_D01A2688G.mp4 | 11/7/2025 (ECF No. 254) | | |
| 552 | Axon_Body_4_Video_2025-11-02_1029_D01A37182.mp4 | 11/7/2025 (ECF No. 254) | | |
| 553 | Axon_Body_4_Video_2025-11-02_1030_D01A31732.mp4 | 11/7/2025 (ECF No. 254) | | |
| 554 | Axon_Body_4_Video_2025-11-02_1218_D01A2736X.mp4 | 11/7/2025 (ECF No. 254) | | |
| 555 | Axon_Body_4_Video_2025-11-03_1004_D01A2069N.mp4 | 11/7/2025 (ECF No. 254) | | |
| 556 | Axon_Body_4_Video_2025-11-03_1004_D01A33862.mp4 | 11/7/2025 (ECF No. 254) | | |
| 557 | Axon_Body_4_Video_2025-11-03_1004_D01A36163.mp4 | 11/7/2025 (ECF No. 254) | | |
| 558 | Multicam_Extraction_2025-11-03_15_23_21.mp4 | 11/7/2025 (ECF No. 254) | | |
| 559 | AXF57B~1.MP4 | 11/7/2025 (ECF No. 254) | | |
| 560 | Axon_Body_3_Video_2025-10-29_0759_X60A9955L.mp4 | 11/7/2025 (ECF No. 254) | | |
| 561 | Axon_Body_3_Video_2025-10-29_0759_X60A96138.mp4 | 11/7/2025 (ECF No. 254) | | |
| 562 | Axon_Body_3_Video_2025-10-29_0800_X60A9955L.mp4 | 11/7/2025 (ECF No. 254) | | |
| 563 | Axon_Body_3_Video_2025-10-29_0932_X60AB937J.mp4 | 11/7/2025 (ECF No. 254) | | |
| 564 | Axon_Body_4_Video_2025-10-31_1318_D01A3257U.mp4 | 11/7/2025 (ECF No. 254) | | |
| 565 | Axon_Body_3_Video_2025-10-31_1311_X60A9841K.mp4 | 11/7/2025 (ECF No. 254) | | |
| 566 | Axon_Body_3_Video_2025-10-31_1314_X60AD7331.mp4 | 11/7/2025 (ECF No. 254) | | |
| 567 | Axon_Body_4_Video_2025-10-31_1314_D01AD615W.mp4 | 11/7/2025 (ECF No. 254) | | |
| 568 | Axon_Body_4_Video_2025-10-31_1316_D01A2556T.mp4 | 11/7/2025 (ECF No. 254) | | |
| 569 | CBP1495_2025-10-22_1234_X60AB554J.mp4 | 11/8/2025 (ECF No. 263) | | |
| 570 | CBP1492_2025-11-06_1004_D01A3092K.mp4 | 11/8/2025 (ECF No. 263) | | |
| 571 | CBP1495_2025-10-22_1153_D01A2160H.mp4 | 11/8/2025 (ECF No. 263) | | |
| 572 | CBP1495_2025-10-22_1202_D01A1287R.mp4 | 11/8/2025 (ECF No. 263) | | |
| 573 | CBP1495_2025-10-22_1207_D01D09186.mp4 | 11/8/2025 (ECF No. 263) | | |
| 574 | CBP1495_2025-10-22_1208_D01A2298V.mp4 | 11/8/2025 (ECF No. 263) | | |
| 575 | CBP1495_2025-10-22_1211_D01D03526.mp4 | 11/8/2025 (ECF No. 263) | | |
| 576 | CBP1495_2025-10-22_1215_D01A2737M.mp4 | 11/8/2025 (ECF No. 263) | | |
| 577 | CBP1495_2025-10-22_1215_D01A2973G.mp4 | 11/8/2025 (ECF No. 263) | | |
| 578 | CBP1495_2025-10-22_1217_X60AB554J.mp4 | 11/8/2025 (ECF No. 263) | | |
| 579 | CPB1513_Body_4_Video_2025-11-07_1148_D01A3057E.mp4 | 11/12/2025 (ECF No. 268) | | |
| 580 | CPB1495_Body_4_Video_2025-10-22_1215_D01A2688G.mp4 | 11/12/2025 (ECF No. 268) | | |
| 581 | CBP1519_Body_4_Video_2025-11-06_1020_D01A2583V.mp4 | 11/13/2025 (ECF No. 270) | | |
| 582 | CBP1519_Body_4_Video_2025-11-06_1020_D01A3943V.mp4 | 11/13/2025 (ECF No. 270) | | |
| 583 | CBP1519_Body_4_Video_2025-11-06_1020_D01A4822A.mp4 | 11/13/2025 (ECF No. 270) | | |
| 584 | CBP1519_Body_4_Video_2025-11-06_1021_D01A45767.mp4 | 11/13/2025 (ECF No. 270) | | |
| 585 | CBP1519_Body_4_Video_2025-11-06_1024_D01A2583V.mp4 | 11/13/2025 (ECF No. 270) | | |
| 586 | CBP1519_Body_4_Video_2025-11-06_1024_D01A3943V.mp4 | 11/13/2025 (ECF No. 270) | | |
| 587 | CBP1519_Body_4_Video_2025-11-06_1024_D01A4217D.mp4 | 11/13/2025 (ECF No. 270) | | |
| 588 | CBP1534_Body_3_Video_2025-09-19_1951_X60A9977K.mp4 | 11/17/2025 (ECF No. 273) | | |
| 589 | CBP1534_Body_3_Video_2025-09-19_1952_X60AB685F.mp4 | 11/17/2025 (ECF No. 273) | | |
| 590 | CBP1534_Body_3_Video_2025-09-19_1952_X60AB824E.mp4 | 11/17/2025 (ECF No. 273) | | |
| 591 | CBP1534_Body_3_Video_2025-09-19_1954_X60AB375H.mp4 | 11/17/2025 (ECF No. 273) | | |
| 592 | CBP1534_Body_3_Video_2025-09-19_1955_X60AB787G.mp4 | 11/17/2025 (ECF No. 273) | | |
| 593 | CBP1534_Body_3_Video_2025-09-19_2045_X60AB375H.mp4 | 11/17/2025 (ECF No. 273) | | |
| 594 | CBP1534_Body_3_Video_2025-09-19_2045_X60AB474J.mp4 | 11/17/2025 (ECF No. 273) | | |
| 595 | CBP1534_Body_3_Video_2025-09-19_2046_X60A9977K.mp4 | 11/17/2025 (ECF No. 273) | | |

| | A | B | C | D |
|---|---|---|---|---|
| 596 | CBP1534_Body_3_Video_2025-09-19_2046_X60AB685F.mp4 | 11/17/2025 (ECF No. 273) | | |
| 597 | CBP1534_Body_3_Video_2025-09-19_2251_X60AB787G.mp4 | 11/17/2025 (ECF No. 273) | | |
| 598 | CBP1534_Body_4_Video_2025-09-19_1946_D01A2232X.mp4 | 11/17/2025 (ECF No. 273) | | |
| 599 | CBP1534_Body_4_Video_2025-09-19_2048_D01A2232X.mp4 | 11/17/2025 (ECF No. 273) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 600 | CBP1562 Operation_Midway_Blitz_Chicago-OAL_BSSA_Assist.mp4 | 11/17/2025 (ECF No. 273) | | |
| 601 | CBP1562_Body_3_Video_2025-09-27_1928_X60A9929K.mp4 | 11/17/2025 (ECF No. 273) | | |
| 602 | CBP1562_Body_3_Video_2025-09-27_2002_X60AD4461.mp4 | 11/17/2025 (ECF No. 273) | | |
| 603 | CBP1562_Body_3_Video_2025-09-27_2003_X60A9676K.mp4 | 11/17/2025 (ECF No. 273) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 604 | CBP1562_Body_3_Video_2025-09-27_2003_X60A9929K.mp4 | 11/17/2025 (ECF No. 273) | | |
| 605 | CBP1562_Body_3_Video_2025-09-27_2128_X60AB680G.mp4 | 11/17/2025 (ECF No. 273) | | |
| 606 | CBP1562_Body_3_Video_2025-09-27_2128_X60AD4461.mp4 | 11/17/2025 (ECF No. 273) | | |
| 607 | CBP1562_Body_3_Video_2025-09-27_2133_X60A9929K.mp4 | 11/17/2025 (ECF No. 273) | | |
| 608 | CBP1562_Body_3_Video_2025-09-27_2133_X60AD191S.mp4 | 11/17/2025 (ECF No. 273) | | |
| 609 | CBP1562_Body_3_Video_2025-09-27_2135_X60AH2789.mp4 | 11/17/2025 (ECF No. 273) | | |
| 610 | CBP1562_Body_3_Video_2025-09-27_2136_X60AB824E.mp4 | 11/17/2025 (ECF No. 273) | | |
| 611 | CBP1562_Body_4_Video_2025-09-27_1932_D01A3858V.mp4 | 11/17/2025 (ECF No. 273) | | |
| 612 | CBP1562_Body_4_Video_2025-09-27_2003_D01A3858V.mp4 | 11/17/2025 (ECF No. 273) | | |
| 613 | CBP1562_Body_4_Video_2025-09-27_2128_D01A3858V.mp4 | 11/17/2025 (ECF No. 273) | | |
| 614 | CBP1562_Body_4_Video_2025-09-27_2236_D01A3858V.mp4 | 11/17/2025 (ECF No. 273) | | |
| 615 | CBP1588_Body_3_Video_2025-11-06_1403_X60AD2782.mp4 | 11/17/2025 (ECF No. 273) | | |
| 616 | CBP1588_Body_4_Video_2025-11-06_1020_D01A2583V.mp4 | 11/17/2025 (ECF No. 273) | | |
| 617 | CBP1588_Body_4_Video_2025-11-06_1020_D01A3943V.mp4 | 11/17/2025 (ECF No. 273) | | |
| 618 | CBP1588_Body_4_Video_2025-11-06_1020_D01A4822A.mp4 | 11/17/2025 (ECF No. 273) | | |
| 619 | CBP1588_Body_4_Video_2025-11-06_1021_D01A45767.mp4 | 11/17/2025 (ECF No. 273) | | |
| 620 | CBP1588_Body_4_Video_2025-11-06_1024_D01A2583V.mp4 | 11/17/2025 (ECF No. 273) | | |
| 621 | CBP1588_Body_4_Video_2025-11-06_1024_D01A3943V.mp4 | 11/17/2025 (ECF No. 273) | | |
| 622 | CBP1588_Body_4_Video_2025-11-06_1024_D01A4217D.mp4 | 11/17/2025 (ECF No. 273) | | |
| 623 | CBP1598_Body_4_Video_2025-11-08_1121_D01A3247W.mp4 | 11/17/2025 (ECF No. 273) | | |
| 624 | CBP1598_Body_4_Video_2025-11-08_1121_D01A3729L.mp4 | 11/17/2025 (ECF No. 273) | | |
| 625 | CBP1598_Body_4_Video_2025-11-08_1121_D01A40618.mp4 | 11/17/2025 (ECF No. 273) | | |
| 626 | CBP1598_Body_4_Video_2025-11-08_1122_D01A4232B.mp4 | 11/17/2025 (ECF No. 273) | | |
| 627 | CBP1534 Chicago_protest.mp4 | 11/17/2025 (ECF No. 273) | | |
| 628 | CBP1534_Body_3_Video_2025-09-19_1947_X60AB824E.mp4 | 11/17/2025 (ECF No. 273) | | |
| 629 | CBP1534_Body_3_Video_2025-09-19_1947_X60AB834E.mp4 | 11/17/2025 (ECF No. 273) | | |
| 630 | CBP1534_Body_3_Video_2025-09-19_1948_X60A9977K.mp4 | 11/17/2025 (ECF No. 273) | | |
| 631 | CBP1639_Body_4_Video_2025-11-08_1204_D01D03740.mp4 | 11/19/2025 (ECF No. 276) | | |
| 632 | CBP1639_Body_4_Video_2025-11-08_1209_D01D08980.mp4 | 11/19/2025 (ECF No. 276) | | |
| 633 | CBP1639_Body_4_Video_2025-11-08_1210_D01A34392.mp4 | 11/19/2025 (ECF No. 276) | | |
| 634 | CBP1639_Body_4_Video_2025-11-08_1220_D01A34122.mp4 | 11/19/2025 (ECF No. 276) | | |
| 635 | CBP1639_Body_4_Video_2025-11-08_1229_D01A2562V.mp4 | 11/19/2025 (ECF No. 276) | | |
| 636 | CBP1639_Body_4_Video_2025-11-08_1231_D01A30223.mp4 | 11/19/2025 (ECF No. 276) | | |
| 637 | CBP1611_Body_4_Video_2025-11-07_1431_D01A33632.mp4 | 11/19/2025 (ECF No. 276) | | |
| 638 | CBP1611_Body_4_Video_2025-11-07_1436_D01D03636.mp4 | 11/19/2025 (ECF No. 276) | | |
| 639 | CBP1620_Body_4_Flex_Video_2025-11-08_1022_D01D02926.mp4 | 11/19/2025 (ECF No. 276) | | |
| 640 | CBP1620_Body_4_Video_2025-11-08_1023_D01D03526.mp4 | 11/19/2025 (ECF No. 276) | | |
| 641 | CBP1620_Body_4_Video_2025-11-08_1026_D01D03740.mp4 | 11/19/2025 (ECF No. 276) | | |
| 642 | CBP1639 11_08_PLS_deployment.mp4 | 11/19/2025 (ECF No. 276) | | |
| 643 | CBP1639_Body_4_Video_2025-11-08_1204_D01D03526.mp4 | 11/19/2025 (ECF No. 276) | | |
| 644 | Axon_Body_3_Video_2025-10-23_1038_X60AB787G.mp4 | 11/25/2025 (ECF No. 287) | | |
| 645 | Axon_Body_3_Video_2025-10-23_1050_X60AB937J.mp4 | 11/25/2025 (ECF No. 287) | | |
| 646 | Axon_Body_3_Video_2025-10-23_1051_X60AB834E.mp4 | 11/25/2025 (ECF No. 287) | Yes (ECF No. 284) | Cited In PI Opinion |
| 647 | Axon_Body_3_Video_2025-10-23_1056_X60AB787G.mp4 | 11/25/2025 (ECF No. 287) | Yes (ECF No. 284) | Cited In PI Opinion |
| 648 | Axon_Body_4_Flex_Video_2025-10-23_1053_D01A2898X.mp4 | 11/25/2025 (ECF No. 287) | Yes (ECF No. 284) | Cited In PI Opinion |
| 649 | Axon_Body_4_Flex_Video_2025-10-23_1103_D01A2898X.mp4 | 11/25/2025 (ECF No. 287) | Yes (ECF No. 284) | Cited In PI Opinion |

Chart #3 - Body-Worn Camera Videos Filed Under Seal Pursuant to the Court's Order Dated October 28, 2025

| | A | B | C | D |
|---|---|---|---|---|
| 650 | Axon_Body_4_Video_2025-10-23_1025_D01A2688G.mp4 | 11/25/2025 (ECF No. 287) | | |
| 651 | Axon_Body_4_Video_2025-10-23_1032_D01A2737M.mp4 | 11/25/2025 (ECF No. 287) | Yes (ECF No. 284) | Cited In PI Opinion |
| 652 | Axon_Body_4_Video_2025-10-23_1038_D01AA327A.mp4 | 11/25/2025 (ECF No. 287) | | |
| 653 | Axon_Body_4_Video_2025-10-23_1050_D01A2282F.mp4 | 11/25/2025 (ECF No. 287) | Yes (ECF No. 284) | Cited In PI Opinion |
| 654 | Axon_Body_4_Video_2025-10-23_1050_D01AA327A.mp4 | 11/25/2025 (ECF No. 287) | | |
| 655 | Axon_Body_4_Video_2025-10-23_1051_D01A2087X.mp4 | 11/25/2025 (ECF No. 287) | | |
| 656 | Axon_Body_4_Video_2025-10-23_1052_D01A43628.mp4 | 11/25/2025 (ECF No. 287) | | |
| 657 | Axon_Body_4_Video_2025-10-23_1053_D01A36212.mp4 | 11/25/2025 (ECF No. 287) | | |
| 658 | Axon_Body_4_Video_2025-10-23_1053_D01A38302.mp4 | 11/25/2025 (ECF No. 287) | Yes (ECF No. 284) | Cited In PI Opinion |
| 659 | Axon_Body_4_Video_2025-10-23_1056_D01A4610B.mp4 | 11/25/2025 (ECF No. 287) | Yes (ECF No. 284) | Cited In PI Opinion |
| 660 | Axon_Body_4_Video_2025-10-23_1056_D01A47477.mp4 | 11/25/2025 (ECF No. 287) | Yes (ECF No. 284) | Cited In PI Opinion |
| 661 | Axon_Body_4_Video_2025-10-23_1057_D01A43998.mp4 | 11/25/2025 (ECF No. 287) | Yes (ECF No. 284) | Cited In PI Opinion |
| 662 | Axon_Body_4_Video_2025-10-23_1058_D01A39542.mp4 | 11/25/2025 (ECF No. 287) | Yes (ECF No. 284) | Cited In PI Opinion |
| 663 | Axon_Body_4_Video_2025-10-23_1100_D01A49397.mp4 | 11/25/2025 (ECF No. 287) | | |
| 664 | Axon_Body_4_Video_2025-10-23_1100_D01D03740.mp4 | 11/25/2025 (ECF No. 287) | Yes (ECF No. 290 & 291) | Cited In PI Opinion |
| 665 | Axon_Body_4_Video_2025-10-23_1106_D01A32103.mp4 | 11/25/2025 (ECF No. 287) | Yes (ECF No. 284) | Cited In PI Opinion |
| 666 | Axon_Body_4_Video_2025-10-23_1108_D01A45488.mp4 | 11/25/2025 (ECF No. 287) | Yes (ECF No. 284) | Cited In PI Opinion |
| 667 | Axon_Body_4_Video_2025-10-23_1112_D01A49397.mp4 | 11/25/2025 (ECF No. 287) | Yes (ECF No. 284) | Cited In PI Opinion |
| 668 | Axon_Body_4_Video_2025-10-23_1130_D01A2087X.mp4 | 11/25/2025 (ECF No. 287) | | |
| 669 | Axon_Body_4_Video_2025-10-23_1130_D01A33312.mp4 | 11/25/2025 (ECF No. 287) | Yes (ECF No. 284) | Cited In PI Opinion |
| 670 | Axon_Body_4_Video_2025-10-23_1136_D01A2737M.mp4 | 11/25/2025 (ECF No. 287) | | |
| 671 | Axon_Body_4_Video_2025-10-23_1136_D01A43628.mp4 | 11/25/2025 (ECF No. 287) | | |
| 672 | Axon_Body_4_Video_2025-10-23_1137_D01A2688G.mp4 | 11/25/2025 (ECF No. 287) | | |
| 673 | Axon_Body_4_Video_2025-11-08_1205_D01A2824W.mp4 | 11/25/2025 (ECF No. 287) | | |
| 674 | Axon_Body_4_Video_2025-11-08_1235_D01D01786.mp4 | 11/25/2025 (ECF No. 287) | | |
| 675 | Lil_Village_round_2_Video_2025-11-08_1152_D01A2632Y.mp4 | 11/25/2025 (ECF No. 287) | | |
| 676 | Axon_Body_4_Video_2025-10-04_1137_D01A4440B.mp4 | 11/25/2025 (ECF No. 287) | | |
| 677 | Axon_Body_4_Video_2025-10-04_1146_D01A4440B.mp4 | 11/25/2025 (ECF No. 287) | | |
| 678 | Axon_Body_4_Video_2025-10-04_1301_D01A86874.mp4 | 11/25/2025 (ECF No. 287) | | |
| 679 | Axon_Body_4_Video_2025-10-04_1313_D01A3579V.mp4 | 11/25/2025 (ECF No. 287) | | |
| 680 | Axon_Body_4_Video_2025-10-04_1314_D01A37583.mp4 | 11/25/2025 (ECF No. 287) | | |
| 681 | Axon_Body_4_Video_2025-10-04_1319_D01A49557.mp4 | 11/25/2025 (ECF No. 287) | | |
| 682 | Axon_Body_4_Video_2025-10-04_1321_D01A30223.mp4 | 11/25/2025 (ECF No. 287) | | |
| 683 | Axon_Body_4_Video_2025-10-04_1327_D01A3515X.mp4 | 11/25/2025 (ECF No. 287) | | |
| 684 | Axon_Body_4_Video_2025-10-04_1332_D01A32322.mp4 | 11/25/2025 (ECF No. 287) | Filed via digital media portal on 12/19 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 209) |
| 685 | Axon_Body_4_Video_2025-10-04_1403_D01A2737M.mp4 | 11/25/2025 (ECF No. 287) | | |
| 686 | Axon_Body_4_Video_2025-10-04_1403_D01A3579V.mp4 | 11/25/2025 (ECF No. 287) | | |
| 687 | Axon_Body_4_Video_2025-10-04_1417_D01A49557.mp4 | 11/25/2025 (ECF No. 287) | | |
| 688 | Axon_Body_4_Video_2025-10-04_1434_D01A30223.mp4 | 11/25/2025 (ECF No. 287) | | |
| 689 | Axon_Body_4_Video_2025-10-04_1440_D01A4440B.mp4 | 11/25/2025 (ECF No. 287) | | |
| 690 | Axon_Body_4_Video_2025-10-04_1447_D01A3257U.mp4 | 11/25/2025 (ECF No. 287) | | |
| 691 | Axon_Body_4_Video_2025-10-04_1447_D01A32322.mp4 | 11/25/2025 (ECF No. 287) | | |
| 692 | Axon_Body_4_Video_2025-10-04_1516_D01A2737M.mp4 | 11/25/2025 (ECF No. 287) | | |
| 693 | Axon_Body_4_Video_2025-10-04_1516_D01A3263V.mp4 | 11/25/2025 (ECF No. 287) | | |
| 694 | Axon_Body_4_Video_2025-10-04_1516_D01A3411W.mp4 | 11/25/2025 (ECF No. 287) | | |
| 695 | Axon_Body_4_Video_2025-10-04_1517_D01A32322.mp4 | 11/25/2025 (ECF No. 287) | | |
| 696 | Axon_Body_4_Video_2025-10-04_1541_D01A32322.mp4 | 11/25/2025 (ECF No. 287) | | |
| 697 | Axon_Body_4_Video_2025-10-04_1556_D01A3579V.mp4 | 11/25/2025 (ECF No. 287) | | |
| 698 | Axon_Body_4_Video_2025-10-04_1557_D01A2094R.mp4 | 11/25/2025 (ECF No. 287) | | |
| 699 | Axon_Body_4_Video_2025-10-04_1622_D01A3411W.mp4 | 11/25/2025 (ECF No. 287) | | |
| 700 | Axon_Body_4_Video_2025-10-04_1628_D01A2737M.mp4 | 11/25/2025 (ECF No. 287) | | |
| 701 | Axon_Body_4_Video_2025-10-04_1628_D01A49557.mp4 | 11/25/2025 (ECF No. 287) | | |

**Chart #3 - CBP Use of Force Reports Filed Under Seal Pursuant to the Court's Order Dated October 28, 2025**

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Document Title / Bates Number | Dated Filed with Court Under Seal | Filed Publicly | Category |
| 2 | 2025.10.21 11.49 E-STAR Report - Op. Midway Blitz (CBP 1166).pdf | 10/31/2025 (ECF No. 169) | ECF No. 308 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 222) |
| 3 | 2025.10.22 09.30 E-STAR Report - Op. Midway Blitz (CBP 1171).pdf | 10/31/2025 (ECF No. 169) | | |
| 4 | 2025.10.22 12.50 E-STAR Report - Op. Midway Blitz (CBP 1189).pdf | 10/31/2025 (ECF No. 169) | ECF No. 284) | Cited In PI Opinion |
| 5 | 2025.10.23 12.13 E-STAR Report - Op. Midway Blitz (CBP 1194).pdf | 10/31/2025 (ECF No. 169) | ECF No. 308 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 222) |
| 6 | 2025.10.24 08.45 E-STAR Report - Op. Midway Blitz (CBP 1238).pdf | 10/31/2025 (ECF No. 169) | | |
| 7 | 2025.10.24 09.20 E-STAR Report - Op. Midway Blitz (CBP 1242).pdf | 10/31/2025 (ECF No. 169) | | |
| 8 | 2025.10.24 9.25 E-STAR Report - Op. Midway Blitz (CBP 1253).pdf | 10/31/2025 (ECF No. 169) | | |
| 9 | 2025.10.24 19.19 E-STAR Report - Op. Midway Blitz (CBP 1258).pdf | 10/31/2025 (ECF No. 169) | ECF No. 284 | Cited In PI Opinion |
| 10 | 2025.10.25 07.00 E-STAR Report - Op. Midway Blitz (CBP 1266).pdf | 10/31/2025 (ECF No. 169) | ECF No. 308 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 222) |
| 11 | 2025.10.25 10.00 E-STAR Report - Op. Midway Blitz (CBP 1277).pdf | 10/31/2025 (ECF No. 169) | | |
| 12 | 2025.10.25 10.00 No.2 E-STAR Report - Op. Midway Blitz (CBP 1286).pdf | 10/31/2025 (ECF No. 169) | | |
| 13 | 2025.10.25 10.08 E-STAR Report - Op. Midway Blitz (CBP 1288).pdf | 10/31/2025 (ECF No. 169) | ECF No. 308 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 222) |
| 14 | 2025.10.25 10.30 E-STAR Report - Op. Midway Blitz (CBP 1294).pdf | 10/31/2025 (ECF No. 169) | | |
| 15 | 2025.10.26 10.46 E-STAR Report - Op. Midway Blitz (CBP 1306).pdf | 10/31/2025 (ECF No. 169) | | |
| 16 | 2025.09.12 05.00 E-STAR Report - Op. Midway Blitz (CBP 647).pdf | 10/31/2025 (ECF No. 169) | | |
| 17 | 2025.09.19 05.00 E-STAR Report - Op. Midway Blitz (CBP 652).pdf | 10/31/2025 (ECF No. 169) | ECF No. 284 | Cited In PI Opinion |
| 18 | 2025.09.19 05.30 E-STAR Report - Op. Midway Blitz (CBP 674).pdf | 10/31/2025 (ECF No. 169) | | |
| 19 | 2025.09.26 06.00 E-STAR Report - Op. Midway Blitz (CBP 690).pdf | 10/31/2025 (ECF No. 169) | ECF No. 284 | Cited In PI Opinion |
| 20 | 2025.09.26 15.29 E-STAR Report - Op. Midway Blitz (CBP 699).pdf | 10/31/2025 (ECF No. 169) | | |
| 21 | 2025.09.27 14.00 E-STAR Report - Op. Midway Blitz (CBP 718).pdf | 10/31/2025 (ECF No. 169) | ECF No. 284 | Cited In PI Opinion |
| 22 | 2025.09.27 17.00 E-STAR Report - Op. Midway Blitz (CBP 739).pdf | 10/31/2025 (ECF No. 169) | ECF No. 308 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 222) |
| 23 | 2025.09.30 01.17 E-STAR Report - Op. Midway Blitz (CBP 799).pdf | 10/31/2025 (ECF No. 169) | | |
| 24 | 2025.10.02 07.58 E-STAR Report - Op. Midway Blitz (CBP 809).pdf | 10/31/2025 (ECF No. 169) | | |
| 25 | 2025.10.02 14.00 E-STAR Report - Op. Midway Blitz (CBP 814).pdf | 10/31/2025 (ECF No. 169) | | |
| 26 | 2025.10.03 04.30 E-STAR Report - Op. Midway Blitz (CBP 822).pdf | 10/31/2025 (ECF No. 169) | ECF No. 284 | Cited In PI Opinion |
| 27 | 2025.10.03 08.02 E-STAR Report - Op. Midway Blitz (CBP 837).pdf | 10/31/2025 (ECF No. 169) | ECF No. 284 | Cited In PI Opinion |
| 28 | 2025.10.03 10.15 E-STAR Report - Op. Midway Blitz (CBP 848).pdf | 10/31/2025 (ECF No. 169) | ECF No. 284 | Cited In PI Opinion |
| 29 | 2025.10.03 11.30 E-STAR Report - Op. Midway Blitz (CBP 857).pdf | 10/31/2025 (ECF No. 169) | ECF No. 284 | Cited In PI Opinion |
| 30 | 2025.10.03 11.50 E-STAR Report - Op. Midway Blitz (CBP 863).pdf | 10/31/2025 (ECF No. 169) | | |
| 31 | 2025.10.03 15.50 E-STAR Report - Op. Midway Blitz (CBP 875).pdf | 10/31/2025 (ECF No. 169) | ECF No. 284 | Cited In PI Opinion |
| 32 | 2025.10.04 07.00 E-STAR Report - Op. Midway Blitz (CBP 882).pdf | 10/31/2025 (ECF No. 169) | | |
| 33 | 2025.10.04 07.36 E-STAR Report - Op. Midway Blitz (CBP 888).pdf | 10/31/2025 (ECF No. 169) | | |
| 34 | 2025.10.04 10.30 E-STAR Report - Op. Midway Blitz (CBP 893).pdf | 10/31/2025 (ECF No. 169) | | |
| 35 | 2025.10.04 15.00 E-STAR Report - Op. Midway Blitz (CBP 902).pdf | 10/31/2025 (ECF No. 169) | ECF No. 284 | Cited In PI Opinion |
| 36 | 2025.10.06 11.40 E-STAR Report - Op. Midway Blitz (CBP 909).pdf | 10/31/2025 (ECF No. 169) | ECF No. 308 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 222) |
| 37 | 2025.10.08 11.30 E-STAR Report - Op. Midway Blitz (CBP 915).pdf | 10/31/2025 (ECF No. 169) | | |
| 38 | 2025.10.08 11.32 E-STAR Report - Op. Midway Blitz (CBP 920).pdf | 10/31/2025 (ECF No. 169) | ECF No. 308 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 222) |
| 39 | 2025.10.09 11.35 E-STAR Report - Op. Midway Blitz (CBP 930).pdf | 10/31/2025 (ECF No. 169) | | |
| 40 | 2025.10.10 08.40 E-STAR Report - Op. Midway Blitz (CBP 935).pdf | 10/31/2025 (ECF No. 169) | | |
| 41 | 2025.10.10 09.06 E-STAR Report - Op. Midway Blitz (CBP 948).pdf | 10/31/2025 (ECF No. 169) | | |
| 42 | 2025.10.10 14.10 E-STAR Report - Op. Midway Blitz (CBP 961).pdf | 10/31/2025 (ECF No. 169) | | |
| 43 | 2025.10.11 10.00 E-STAR Report - Op. Midway Blitz (CBP 966).pdf | 10/31/2025 (ECF No. 169) | | |

**Chart #3 - CBP Use of Force Reports Filed Under Seal Pursuant to the Court's Order Dated October 28, 2025**

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Document Title / Bates Number | Dated Filed with Court Under Seal | Filed Publicly | Category |
| 44 | 2025.10.12 07.00 E-STAR Report - Op. Midway Blitz (CBP 971).pdf | 10/31/2025 (ECF No. 169) | ECF No. 284 | Cited In PI Opinion |
| 45 | 2025.10.13 07.50 E-STAR Report - Op. Midway Blitz (CBP 986).pdf | 10/31/2025 (ECF No. 169) | | |
| 46 | 2025.10.14 07.00 E-STAR Report - Op. Midway Blitz (CBP 994).pdf | 10/31/2025 (ECF No. 169) | ECF No. 284 | Cited In PI Opinion |
| 47 | 2025.10.14 07.00 No. 2 E-STAR Report - Op. Midway Blitz (CBP 1060).pdf | 10/31/2025 (ECF No. 169) | ECF No. 284 | Cited In PI Opinion |
| 48 | 2025.10.15 07.30 E-STAR Report - Op. Midway Blitz (CBP 1081).pdf | 10/31/2025 (ECF No. 169) | | |
| 49 | 2025.10.15 11.00 E-STAR Report - Op. Midway Blitz (CBP 1087).pdf | 10/31/2025 (ECF No. 169) | ECF No. 308 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 222) |
| 50 | 2025.10.16 11.00 E-STAR Report - Op. Midway Blitz (CBP 1097).pdf | 10/31/2025 (ECF No. 169) | | |
| 51 | 2025.10.16 11.00 No. 2 E-STAR Report - Op. Midway Blitz (CBP 1194).pdf | 10/31/2025 (ECF No. 169) | ECF No. 308 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 222) |
| 52 | 2025.10.16 11.13 E-STAR Report - Op. Midway Blitz (CBP 1109).pdf | 10/31/2025 (ECF No. 169) | ECF No. 308 | Cited in Parties' PI Exhibit Lists (ECF No. 206, 222) |
| 53 | 2025.10.16 11.45 E-STAR Report - Op. Midway Blitz (CBP 1121).pdf | 10/31/2025 (ECF No. 169) | | |
| 54 | 2025.10.18 09.50 E-STAR Report - Op. Midway Blitz (CBP 1128).pdf | 10/31/2025 (ECF No. 169) | | |
| 55 | 2025.10.18 12.15 E-STAR Report - Op. Midway Blitz (CBP 1136).pdf | 10/31/2025 (ECF No. 169) | | |
| 56 | 2025.10.20 10.10 E-STAR Report - Op. Midway Blitz (CBP 1141).pdf | 10/31/2025 (ECF No. 169) | | |
| 57 | 2025.10.21 09.15 E-STAR Report - Op. Midway Blitz (CBP 1148).pdf | 10/31/2025 (ECF No. 169) | | |
| 58 | 2025.10.21 10.15 E-STAR Report - Op. Midway Blitz (CBP 1156).pdf | 10/31/2025 (ECF No. 169) | | |
| 59 | Arrest Chart (Oct. 31, 2025) | 10/31/2025 (ECF No. 169) | ECF No. 284 | Cited in PI Opinion |
| 60 | CBP001461.pdf | 11/7/2025 (ECF No. 254) | | |
| 61 | CBP001313.pdf | 11/7/2025 (ECF No. 254) | | |
| 62 | CBP001326.pdf | 11/7/2025 (ECF No. 254) | | |
| 63 | CBP001336.pdf | 11/7/2025 (ECF No. 254) | | |
| 64 | CBP001343.pdf | 11/7/2025 (ECF No. 254) | | |
| 65 | CBP001353.pdf | 11/7/2025 (ECF No. 254) | | |
| 66 | CBP001359.pdf | 11/7/2025 (ECF No. 254) | | |
| 67 | CBP001370.pdf | 11/7/2025 (ECF No. 254) | | |
| 68 | CBP001374.pdf | 11/7/2025 (ECF No. 254) | | |
| 69 | CBP001382.pdf | 11/7/2025 (ECF No. 254) | | |
| 70 | CBP001405.pdf | 11/7/2025 (ECF No. 254) | | |
| 71 | CBP001414.pdf | 11/7/2025 (ECF No. 254) | | |
| 72 | CBP001423.pdf | 11/7/2025 (ECF No. 254) | | |
| 73 | CBP001438.pdf | 11/7/2025 (ECF No. 254) | | |
| 74 | CBP001447.pdf | 11/7/2025 (ECF No. 254) | | |
| 75 | CBP001456.pdf | 11/7/2025 (ECF No. 254) | | |
| 76 | CBP001475.pdf | 11/7/2025 (ECF No. 254) | | |
| 77 | CBP001492.pdf | 11/8/2025 (ECF No. 263) | | |
| 78 | CBP001495.pdf | 11/8/2025 (ECF No. 263) | | |
| 79 | CBP001513.pdf | 11/12/2025 (ECF No. 268) | | |
| 80 | CBP001519.pdf | 11/13/2025 (ECF No. 270) | | |
| 81 | CBP001534.pdf | 11/17/2025 (ECF No. 273) | | |
| 82 | CBP001562.pdf | 11/17/2025 (ECF No. 273) | | |
| 83 | CBP001588.pdf | 11/17/2025 (ECF No. 273) | | |
| 84 | CBP001598.pdf | 11/17/2025 (ECF No. 273) | | |

**Chart #3 - CBP Use of Force Reports Filed Under Seal Pursuant to the Court's Order Dated October 28, 2025**

|    | A | B | C | D |
|----|---|---|---|---|
| 1  | Document Title / Bates Number | Dated Filed with Court Under Seal | Filed Publicly | Category |
| 85 | CBP001605.pdf | 11/19/2025 (ECF No. 276) | | |
| 86 | CBP001611.pdf | 11/19/2025 (ECF No. 276) | | |
| 87 | CBP001620.pdf | 11/19/2025 (ECF No. 276) | | |
| 88 | CBP001639.pdf | 11/19/2025 (ECF No. 276) | | |
| 89 | CBP001659.pdf | 11/19/2025 (ECF No. 276) | | |
| 90 | CBP__001664 E-STAR-Incident-25820.pdf | 11/25/2025 (ECF No. 287) | | |
| 91 | CBP_001754 E-STAR-Incident-25950.pdf | 11/25/2025 (ECF No. 287) | | |
| 92 | CBP_001741 E-STAR-Incident-25933.pdf | 11/25/2025 (ECF No. 287) | | |
| 93 | CBP_1773 E-STAR-Incident-25696 | 12/22/2025 (ECF No. 294) | | |